Exhibit A

AT-105

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address)*<br>Sterling Scott Winchll, PC (CBN 147054)<br>3 Hutton Centre, Suite 900<br>Santa Ana, Ca 92707<br>TELEPHONE NO.: 949-387-9191    FAX NO. *(Optional)*:<br>E-MAIL ADDRESS *(Optional)*: winchell@oclawsolutions.com<br>ATTORNEY FOR *(Name)*: Dianne Lynn Wickman | FOR COURT USE ONLY |
| --- | --- |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF   Los Angeles
STREET ADDRESS: 1725 Main St.
MAILING ADDRESS: Santa Monica. Ca 90401
CITY AND ZIP CODE:
BRANCH NAME: West District. Santa Monica Courthouse. Unlimited

PLAINTIFF: Dianne Lynn Wickman

DEFENDANT: Alpha Trade Analytics, Inc., et. al.

| APPLICATION FOR<br>[✓] RIGHT TO ATTACH ORDER   [✓] TEMPORARY PROTECTIVE ORDER<br>[✓] ORDER FOR ISSUANCE OF WRIT OF ATTACHMENT<br>[ ] ORDER FOR ISSUANCE OF ADDITIONAL WRIT OF ATTACHMENT<br>　　[ ] After Hearing   [✓] Ex Parte<br>　　[ ] Against Property of Nonresident | CASE NUMBER:<br>SC 129609 |
| --- | --- |

1. Plaintiff *(name)*: Dianne Lynn Wickman
   applies   [ ] after hearing   [✓] ex parte   for
   a. [✓] a right to attach order and writ of attachment.
   b. [✓] an additional writ of attachment.
   c. [✓] a temporary protective order.
   d. [ ] an order directing the defendant to transfer to the levying officer possession of
   　　(1) [ ] property in defendant's possession.
   　　(2) [ ] documentary evidence in defendant's possession of title to property.
   　　(3) [ ] documentary evidence in defendant's possession of debt owed to defendant.

2. Defendant *(name)*: Alpha Trade Analytics, Inc.
   a. [ ] is a natural person who
   　　(1) [ ] resides in California.
   　　(2) [ ] does not reside in California.
   b. [✓] is a corporation
   　　(1) [✓] qualified to do business in California.
   　　(2) [ ] not qualified to do business in California.
   c. [ ] is a California partnership or other unincorporated association.
   d. [ ] is a foreign partnership that
   　　(1) [ ] has filed a designation under Corporations Code section 15800.
   　　(2) [ ] has not filed a designation under Corporations Code section 15800.
   e. [ ] is other *(specify)*:

3. Attachment is sought to secure recovery on a claim upon which attachment may issue under *(check one)*:
   [✓] Code of Civil Procedure section 483.010   [ ] Welfare and Institutions Code section 15657.01.

4. Attachment is not sought for a purpose other than the recovery on a claim upon which the attachment is based.

5. Plaintiff has no information or belief that the claim is discharged or the prosecution of the action is stayed in a proceeding under title 11 of the United States Code (Bankruptcy).

| Form Approved for Optional Use<br>Judicial Council of California<br>AT-105 [Rev. July 1, 2010] | APPLICATION FOR RIGHT TO ATTACH ORDER,<br>TEMPORARY PROTECTIVE ORDER, ETC. (Attachment) | Code of Civil Procedure, §§ 482.030, 484.010 et seq.;<br>Welfare & Institutions Code, § 15657.01<br>*www.courtinfo.ca.gov* |
| --- | --- | --- |

EXHIBIT A at 015

**AT-105**

| SHORT TITLE | CASE NUMBER: |
|---|---|
| Wickman v. Alpha Trade Analytics, Inc. | JC 129609 |

6.  a. ☐ Plaintiff's claim or claims arise out of conduct by the defendant who is a natural person of a trade, business, or profession. The claim or claims are not based on the sale or lease of property, a license to use property, the furnishing of services, or the loan of money where any of the foregoing was used by the defendant primarily for personal, family, or household purposes.

   b. ☐ Plaintiff's claim or claims arise out of conduct of a natural person who or an entity that has taken, secreted, appropriated, obtained or retained, or assisted in taking, secreting, appropriating, obtaining, or retaining real or personal property of an elder or dependent adult for a wrongful use, with intent to defraud, or by using undue influence.

7.  The facts showing plaintiff is entitled to a judgment on the claim up on which the attachment is based are set forth with particularity in the
   a. ☐ verified complaint.
   b. ☑ attached affidavit or declaration.
   c. ☐ following facts (specify):

8.  The amount to be secured by the attachment is: $ 270,000.00
   a. ☐ which includes estimated costs of: $
   b. ☐ which includes estimated allowable attorney fees of: $

9.  Plaintiff is informed and believes that the following property sought to be attached for which a method of levy is provided is subject to attachment:
   a. ☑ Any property of a defendant who is **not** a natural person.
   b. ☐ Any property of a nonresident defendant.
   c. ☐ Property of a defendant who is a natural person that is subject to attachment under Code of Civil Procedure section 487.010 (specify):

   d. ☐ Property covered by a bulk sales notice with respect to a bulk transfer by defendant on the proceeds of the sale of such property (describe):

   e. ☐ Plaintiff's pro rata share of proceeds from an escrow in which defendant's liquor license is sold (specify license number):

10. Plaintiff is informed and believes that the property sought to be attached is not exempt from attachment.

11. ☐ The court issued a Right to Attach Order on (date):
       (Attach a copy.)

12. ☐ Nonresident defendant has not filed a general appearance.

| AT-105 [Rev. July 1, 2010] | **APPLICATION FOR RIGHT TO ATTACH ORDER, TEMPORARY PROTECTIVE ORDER, ETC. (Attachment)** | Page 2 of 3 |

| SHORT TITLE: |  | AT-105 |
| --- | --- | --- |
| Wickman v. Alpha Trade Analytics, Inc. | CASE NUMBER: | SC 129 609 |

13. a. Plaintiff ☑ alleges on ex parte application for order for writ of attachment
    ☑ is informed and believes on application for temporary protective order
    that plaintiff will suffer great or irreparable injury if the order is not issued before the matter can be heard on notice because

   (1) ☑ it may be inferred that there is a danger that the property sought to be attached will be
       (a) ☑ concealed.
       (b) ☐ substantially impaired in value.
       (c) ☑ made unavailable to levy by other than concealment or impairment in value.

   (2) ☑ defendant has failed to pay the debt underlying the requested attachment and is insolvent as defined in Code of Civil
       Procedure section 485.010(b)(2).

   (3) ☐ a bulk sales notice was recorded and published pursuant to division 6 of the Commercial Code with respect to a bulk
       transfer by the defendant.

   (4) ☐ an escrow has been opened under the provisions of Business and Professions Code section 24074 with respect to
       the sale by the defendant.

   (5) ☑ other circumstances (specify):

       The defendant entity was formed to perpetrate a "Ponzi Scheme", under the guise of
       an investment fund. Its members, including this Plaintiff, are becoming aware of this
       fact, and it is highly probable that the principal of the defendant will withdraw and hide
       the funds in the "investment" account if he becomes aware of this application

   b. The statements in item 13a are established by ☑ the attached affidavit or declaration
      ☐ the following facts (specify):

14. ☑ Plaintiff requests the following relief by temporary protective order (specify):

    That all moneys in Citibank checking account number ****9586 in the name of defendant
    Alpha Trade Analytics, Inc., as well as any other checking, savings or deposit account at
    Citibank in the name Alpha Trade Analytics, Inc.

15. Plaintiff
    a. ☐ has filed an undertaking in the amount of: $
    b. ☑ has not filed an undertaking.

Date: 3/12/2019

Sterling Scott Winchell
(TYPE OR PRINT NAME OF PLAINTIFF OR PLAINTIFF'S ATTORNEY)

▶ _____
(SIGNATURE OF PLAINTIFF OR PLAINTIFF'S ATTORNEY)

────────────────────────────────────────

DECLARATION

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Date: 3/12/2019

Dianne Lynn Wickman
(TYPE OR PRINT NAME)

▶ Dianne Lynn Wickman
(SIGNATURE OF DECLARANT)

16. Number of pages attached: 59

AT-105 (Rev. July 1, 2016)

**APPLICATION FOR RIGHT TO ATTACH ORDER,**
**TEMPORARY PROTECTIVE ORDER, ETC. (Attachment)**

Page 3 of 3

1  Sterling Scott Winchell (147054)
   Attorney at Law
2  3 Hutton Centre, Suite 900
   Santa Ana, Ca 92707
3  phone: 949-387-9191
   Fax  : 626-898-9291
4  email: winchell@oclawsolutions.com

5  Attorney for Plaintiff

6

7
                SUPERIOR COURT OF THE STATE OF CALIFORNIA
8
                   IN AND FOR THE COUNTY OF LOS ANGELES
9
                      WEST DISTRICT-SANTA MONICA
10

11

12  DIANNE LYNN WICKMAN,              )    CASE NO:  SC 129609
                                      )
13                                    )    DECLARATION OF DIANNE LYNN
                                      )    WICKMAN IN SUPPORT OF EX PARTE
14                                    )    APPLICATION FOR RIGHT TO
                       Plaintiff,     )    ATTACH ORDER AND TEMPORARY
15                                    )    PROTECTIVE ORDER
    vs.                               )
16                                    )
    ALPHA TRADE ANALYTICS, INC., a)
17  California corporation; STEVEN)
    F. BROWN, an individual;          )
18  PERRIS McCRACKEN, an              )
    individual; JAMES JOHNSON,        )
19  JR., an individual; and DOES      )
    1-20, Inclusive,                  )
20                                    )
                       Defendants.    )
21  _____  _____    )

22  I, Dianne Lynn Wickman declare:

23

24      1. All of the facts stated herein are derived from my first

25  hand knowledge of the same, or if stated on information and

26  belief, then are derived from first hand information and belief of

27  the same.  If called as a witness I could and would testify

28  competently thereto under oath.

1     2. On February 1, 2016, I entered into a written agreement
2 with defendant Alpha Trade Analytics, Inc. [hereafter "ALPHA"],
3 entitled "Alpha Trade Analytics Inc. Membership Agreement" [the
4 Agreement], a true and correct copy of which is attached hereto as
5 Exhibit A and incorporated herein by reference.

6

7     3. The basic material terms as I understood them at the
8 time, and understand them now are that

9

10     a. I would be a "Member of an investment "Fund", which
11 "Fund" would be managed exclusively by defendant Steven F. Brown
12 [hereafter "BROWN"] for the purpose of "investing in the financial
13 markets". In exchange for this service, ALPHA would charge a
14 management fee for BROWN's management of my funds equal to 20% of
15 all profits generated in the Fund;

16

17     b. My "Membership" in the Fund could be terminated by me at
18 any time without penalty to me;

19

20     c. any capital I invested in the fund would remain at all
21 times my property, and could be withdrawn upon my request at any
22 time in any amount, including any and all profits "gained" by my
23 capital invested in the Fund;

24

25     d. In the event of a default under the Agreement, which is
26 defined, among other things, as a failure to pay moneys due beyond
27 the tenth day after receipt of a notice that payment is due, all
28 principal and unpaid profits would be due back to me within 30

1   days of that default.

2

3      4. Pursuant to the Agreement, I contributed by wire transfer

4   to the Fund and by check the total amount of $270,000.00, to

5   ALPHA's checking account maintained at CitiBank,  number

6   *****9586, routing number 322271724, as follows:

7

8          2/2/2016        wire transfer        $100,000.00, a true

9                                               and correct copy of

10                                              documentation of my

11                                             wire transfer is

12                                             attached hereto as

13                                             Exhibit B and

14                                             incorporated herein

15                                             by reference.

16

17         3/1/2016        wire transfer        $100,000.00, a true

18                                              and correct copy of

19                                             documentation of my

20                                             wire transfer is

21                                             attached hereto as

22                                             Exhibit C and

23                                             incorporated herein

24                                             by reference.

25

26         7/13/2016      personal check       $ 70,000.00, a true
                                               and correct copy of
27                                             my personal check is
                                               attached hereto as
28                                             Exhibit D and

incorporated herein
by reference.

total
$270,000.00

5. Looking back at events, there were numerous "red flags" that I should have known were serious problems with this investment scheme, and which probably should have alarmed me that this "fund" was not legitimate and was a scam.  There was no brokerage or account statements provided to me.  There were no writings were ever shown to me, nor was I ever told or shown where my funds were deposited or held at any time after I transferred them to ALPHA; e.g. whether they were held in a brokerage account, a savings account, a trading account, or whether they were held in any segregated account whatsoever, or whether such accounts, if they existed, were designated for me alone, or the Fund or the other "Fund members", or someone else.  There were and are no writings or information provided to me showing what amounts of my capital, if any, was invested in anything, and if it were, what type of investment it was invested in, and if so, when it was invested in that instrument, when it was bought or sold, if at all, and if so,  how much was bought and sold,  what securities or other investments were bought or sold and when, or what quantities or shares were bought and sold, and whether the sales were for a profit or loss.

6. I only received untitled, unaudited, unverified "statements" which appeared to be created on Word documents, which were provided to me on roughly a weekly or monthly basis, A true

1 and correct copy of which are attached hereto as Exhibit E and
2 incorporated herein by reference. These "statements" purported to
3 show rosy and steady investment returns on my capital, along with
4 a prompt weekly deduction of ALPHA's 20% management fee. No
5 brokerage accounts or bank statements or any independently
6 verifiable information was ever provided to me showing exactly
7 what had become of my money after it had been transferred to ALPHA
8 for purported management and investment.

9

10      7. The alleged profits realized by me were never
11 accounted for in any verifiable fashion or distributed to me "in
12 proportion percentages [sic] relative to her contributions
13 annually", as the Agreement called for.   On about December, 2017,
14 after I contacted BROWN and questioned this, I received a check in
15 the mail, without explanation, in the amount of $15,000.00 payable
16 from ALPHA to me, which sum, if it were a distribution, would have
17 been far less than the $162,858.40 of profits that ALPHA's
18 purported weekly statements reflected had been realized by me as
19 of that time. I true and correct copy of that distribution to me
20 is attached hereto as Exhibit F and incorporated herein by
21 reference.

22

23      8. After feeling uneasy about this whole thing for sone
24 time, on May 21, 2018, I gave notice of termination of my
25 "Membership" in the Fund and requested that all capital invested
26 by me and any profits "gained" by ALPHA's investment of my capital
27 in the Fund be distributed to me. A true and correct copy of my
28 email request is attached hereto as Exhibit G and incorporated

1  herein by reference.  Also on Exhibit G, a reply email was
2  received by me from BROWN on behalf of ALPHA, stating he would get
3  back to me shortly to discuss that.  I received a phone call
4  shortly thereafter from BROWN, stating to me that I would receive
5  all my money by check in the mail no later than July 4, 2018.  As
6  of the date of this declaration no money has been received by me,
7  and no further communication has been received from BROWN,
8  although I have repeatedly emailed him requesting to hear from him,
9  a true and correct copy of those unanswered emails are attched
10  hereto as Exhibit H.

11

12      9. As I understand it, ALPHA defaulted under the
13  Agreement,when it failed to pay moneys due beyond the tenth day
14  after receipt of a email notice from me on May 21, 2018 of my
15  demand for distribution of all my principal and unpaid profits,
16  and thereafter breached the Agreement by failing to pay those
17  moneys to me within 30 days of that default, or for that matter,
18  at all.

19

20      10. I was contacted in July, 2018 by at least three
21  other individuals who identified themselves as persons who had
22  invested moneys with BROWN and ALPHA, some of whom I knew,
23  including a fellow investor who had introduced me to BROWN and
24  ALPHA in the first place, and some persons I had never heard of,
25  all of whom told me similar stories of how they had "invested"
26  moneys with ALPHA and BROWN, and BROWN had stopped communicating
27  with them and they could no longer find him, how they could not
28  get their invested money back from BROWN, even though their

EXHIBIT A at 023

1  account "statements" provided by Defendants showed that all their
2  capital was in tact and their money under investment with
3  Defendants was still generating wild profits. Those who told me
4  they had received return communication from BROWN told varying
5  stories: some said they were told that all their moneys had been
6  lost; others said they were told their moneys had been frozen by
7  the Bank in the accounts where their moneys were supposedly
8  maintained by Defendants.

9

10      11. After consulting and retaining my lawyer in this case, he
11  did some investigation and informed me that in April, 2018,
12  another lawsuit was filed against all Defendants named in this
13  suit, alleging breach of contract and fraud, the lawsuit is styled
14  Ahman Dolphin v. Alpha Trade Analytics, Brown, Johnson, McCracken,
15  LASC Case BC 701670, filed in the Stanley Mosk Courthouse in
16  downtown Los Angeles on April 11, 2018. I have reviewed the
17  complaint in that case and it alleges the exact same investment
18  scheme, same fund, same defendants, as in this matter.

19

20      12. I am extremely afraid that my money is already gone, or
21  if not, I believe it certainly will disappear given the fact that
22  BROWN has been ignoring my requests for information, and on behalf
23  of ALPHA is failing to return any of my money, and further given
24  the information that I am getting that other investors in the
25  ALPHA "fund" are also being ignored by BROWN and ALPHA, and are
26  panicked and afraid that their money is not safe, and fear that
27  their money may already be gone  or may soon be gone given the
28  recent troubling information they have received from  the fund

1  manager, as well as his evasive and suspicious behavior when
2  myself and others have now demanded the return of their invested
3  moneys.
4
5       I declare under penalty of perjury under the laws of the
6  State of California that the foregoing is true and correct.
7  Executed on July 30, 2018.
8
9
10                                    Dianne Lynn Wickman
11
12                                    7·30·18
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT A

## ALPHA TRADE ANALYTICS, INC. MEMBERSHIP AGREEMENT

This Membership Agreement is made and entered into on February 01, 2016, by and between Alpha Trade Analytics Inc (Fund), and Dianne Lynn Wickman(Member), having been mutually agreed to become a Member under the following terms and conditions.

### 1. NAME AND PLACE OF BUSINESS

1.1    The activities and business of the fund shall be conducted in California under the name of Alpha Trade Analytics, Inc. and under such variations of this name as may be necessary to comply with the laws of other states within which the fund may do business or make investments.

1.2    The principal place of business of the partnership shall be at 16 Quarterdeck St. Unit 102, Marina Del Rey, CA. 90292 but additional places of business may be located elsewhere.

1.3    The mailing address of the partnership shall be 16 Quarterdeck St. Unit 102 Marina Del Rey, CA. 90292.

1.4    The Fund Manager is Steven Brown

### 2. PURPOSES OF THE FUND

2.1    The purposes of the Fund shall be as follows:

    a.    To carry on and undertake the business of investing in the financial markets
    b.    To raise funds by means of loans or other legal forms for the purposes of the Fund's business

### 3. TERM OF MEMBERSHIP

3.1    The term of Membership shall be at the will of the Member, but no shorter than a period of one (1) year. Per this agreement your start date is February 01 2016, your end date is January 31 2017. The Term of Membership can be terminated at anytime, without any penalty, by the fund or by the member. This time commitment is non negotiable.

### 4. CAPITAL

4.1    The initial Capital Contribution of the Member shall be provided by and belong to the Member at all times. Member shall be able to withdraw any portion of their capital, which will include any profits gained by said capital, at any time during the term of this agreement.

## 5. PROFITS, LOSSES AND LIABILITIES

5.1     The profits of the Fund, excluding profits gained by margin, shall be divided between and borne by Members in proportion/percentages relative to their contributions annually. Losses will be borne by the Fund. As security for loss of Member Capital, The Fund will grant the Member a perfected security interest on the Fund's Assets, Profits and Revenues totaling the amount of the Member's contribution. Additionally, should it be necessary for Member to enforce its security interests, Member will have a first priority perfected security interest on the remainder of the Funds tangible assets (including, without limitation, cash and marketable securities) and intangible assets.

   a.     In the event of a default under this Agreement :

The following shall be Events of Default:

a) if the Fund fails to pay any moneys due to Member beyond the tenth day after receipt of notice that payment is due;

b) if the Fund commits any act of bankruptcy, or it or a creditor files a petition for reorganization or liquidation under the Bankruptcy Code; or

c) if the Fund enters into a compromise with its creditors, including, but not limited to, making an assignment or attempted assignment of the whole or a substantial portion of its assets for the benefit of its creditors.

## CONSEQUENCES OF DEFAULT

On the occurrence of an Event of Default the contribution of the member together with all accrued, unpaid Profits from the Initial Date shall be immediately due and payable. On non-repayment of the Member Contribution and profits by the Fund within 30 days following the happening of an Event of Default, Member shall be entitled to enforce the security interests granted by the Fund.

## 6. PERFORMANCE ALLOCATION

6.1     The Fund Manager is entitled by this agreement to 20% of all of the profits generated in the Fund.

## 7. ANNUAL ACCOUNTS

7.1    Within three months from the end of the calendar year, during the continuance of the Fund, an account shall be taken of all capital assets and liabilities and of profits and losses of the Fund in accordance with the Generally Accepted Accounting Principles, which account shall be signed by the Fund Manager and an independent accounting firm.

## 8. RULES GOVERNING ANY FINANCIAL ASSISTANCE OTHER THAN EQUITY

8.1    The Fund may enter into any financial assistance/financing from banks or DFI etc. at the discretion of the Fund Manager.

## 9. DECISION-MAKING

9.1    The Fund Manager is the sole decision maker on all of the various aspects of operating the Fund.

## 10. LIMITS OF AUTHORITY AND AUTHORIZED SIGNATURES

10.1    The day to day business of this fund shall be run by the Fund Manager.  The bank accounts that shall be opened in the name of the Fund shall be managed and operated by the Fund Manager who is specifically authorized in this respect.

## 11. RULES TO BE FOLLOWED IN CASE OF RETIREMENT, RESIGNATION, DEATH AND ADMISSION OF A MEMBER

11.1    The Fund shall not be dissolved upon retirement, resignation or admission of a new Member. In such eventualities, the Fund shall be deemed to constitute the remaining Member(s) only if the Fund Manager so opts in writing and files the requisite addendum before the appropriate authority as necessary.  Thereafter, the resigning/retiring Member(s) shall no more be and, in case of admission, the Member(s) so admitted shall become a rightful Member(s)

12

Jul 23 18 04:02p        . Treasure Troy                      ___18615919           .        p.4

## 12. IN CASE OF DEATH OF THE FUND MANAGER

12.1    In case he/she dies or becomes permanently disabled from performance of his duties on account of any physical or mental disability, the Fund shall stand dissolved.  However, the remaining Members, after rendering complete accounts to the legal heirs and after settling the account of the deceased Fund Manager in favor of his legal heirs fully and finally, may if they so desire, enter into a new Membership Agreement.  The deceased Fund Manager shall have no right whatsoever in the new business.  The Members hereby bound themselves and their legal heirs accordingly.  Settlement of the account of the deceased Fund Manager in favor of his legal heir(s) shall be made as soon as possible but no later than six months from the closer of the financial year in which the Fund Manager dies.

## 13. SETTLING OF DISPUTES, IF ANY, AMONG MEMBERS

13.1    I.e. whether or not an arbitrator is to be appointed.  Disputes shall first be settled amongst the disputing Members themselves who must all unanimously agree on a resolution.  In case of deadlock the dispute shall be referred to arbitration in accordance with the law by a sole arbitrator to be appointed by the Fund Manager.

## 14. NOTICES

14.1    All notices required to be given to either Member(s) hereunder shall be duly served if deposited, addressed to such Member(s), at the office of the Fund, or if sent by fax, email, and/or registered post to their addresses aforementioned.

## 15. MISCELLANEOUS

15.1    Any other matter for which no provision is made in this Membership Agreement shall be decided by the Fund Manager however, efforts shall be made to make the matter consistent with the spirit of this Membership Agreement and the Laws of the State of California. The Fund shall not be responsible for any past, present or future personal encumbrances and liabilities of any of the Member(s).  Member(s) shall not be responsible for any past, present or future personal encumbrances and liabilities of the Fund Manger and the Fund.

13

ALPHA TRADE ANALYTICS, INC. MEMBERSHIP AGREEMENT SIGNATURE
PAGE

Signed on  Z · 1 · 16

Dianne Lynn Wickman
Member

Managing Member

EXHIBIT "A"

Name and Address          Dianne Lynn Wickman
                          P.O. Box 70
                          Dauphin Island, Alabama 36528

Social Security Number    —

Initial Capital Contribution    $100,000

dlwisland@yahoo.com

14

# EXHIBIT B

15

Jul 23 18 04:14p          Treasure Trove

# THE FIRST, A NATIONAL BANKING ASSOCIATION
## WIRE TRANSFER REQUEST/AUTHORIZATION
### FAX TO 601-268-7913

| | | |
|---|---|---|
| Originator Acct Number to be debited: 12001293 | | Date: 2/2/20146 |

| | | | |
|---|---|---|---|
| Originator Name: DIANNE W (LYNN) WICKMAN | Amount of Transfer: (over $50,000 officer must initial) $100,000.00 | | Fee: $20.00 |

Originator Street Address:
12006 DAUPHIN ISLAND PKWY MON LOUIS ISLAND AL 36523

Account Number:
2006209586

Beneficiary Name:
ALPHA TRADE ANALYTICS, INC. MEMBERSHIP AGREEMENT

Street Address of Beneficiary:
16 QUARTERDECK ST. UNIT 102 MARINA DEL REY CA 90290

Receiving Bank Routing Number:
322271724

Receiving Bank Name:
CITI BANK

Address of Receiving Bank:
437 S MADERA AVE, KERMAN, CA 93630

Beneficiary Bank Routing Number:

Beneficiary Bank (if any):

Address of beneficiary Bank:

Special Instructions (if any):

The undersigned represents that the above information is correct and acknowledges responsibility for any errors resulting from incorrect/inaccurate information provided. The undersigned authorizes The First, A National Banking Association (the bank) to use any means it deems suitable for the transmission of the funds and understands and agrees that in carrying out this wire transfer, the bank, acts only as an agent. The undersigned hereby releases the bank from all liability from any loss unless the loss arises out of the banks failure to exercise ordinary care, failure to act in good faith, or failure to act in accordance with the undersigned's instructions given pursuant to this Authorization. You have no right to cancel or amend this payment order once it has been processed. If you request us to cancel or amend it, we may make a reasonable effort with your written authorization, to act on your request. We are not liable to you if this payment order is not amended or cancelled. If we try to cancel this fund transfer, we do not have to refund your money until we determine that the beneficiary has not received the funds, and that the funds have been returned to us. If we return the funds, the refund may not be equal to the amount of the original payment order due to charges the other institution may have imposed for returning the funds. Orders received prior to 2:00 PM local time will be processed the same day. If the order is received after 2:00 PM, it will be transmitted the following day. You authorize the bank to debit your account for the amount of the wire as well as the disclosed fees.

| | | |
|---|---|---|
| Originator Signature: | Telephone Numbers: 251-973-0888 | Date: 2/2/2016 |

**Bank Use Only:**

Branch Location: DAUPHIN ISLAND    Received By: E BRYANT

Originator ID/Signature Verified_____ (Initials) Date: 2/2/2016 _____ Time: 9:40AM

Collected Balance of Customer: $255475.17 _____ OFAC printed: _____ (Initials)

Wire Received Via (check one): In Person X    Fax _____    Email _____

| | |
|---|---|
| **Callback Verificaton** | Wire Input By: |
| Callback Phone Number: | Wire Verification By: |
| Time: _____ Initials: | Date: |

# EXHIBIT C

17

Jul 23 18 05:00p          Treasure Trove                          2b ı0615919                p.9

Print

https://mail.yahoo.com/#29349634

**Subject:** Re: Investment addition

**From:** Dianne Wickman (dlwisland@yahoo.com)

**To:** sbrown.ebn@gmail.com;

**Date:** Tuesday, March 1, 2016 9:38 AM

Hi Steve!

The $100,000.00 was wire transferred to the Alpha Trade Analytics account at 9:30 am central time today 3-1-16 and should arrive prior to noon pacific time in your account. Have a superior day and thank you for your email and phone. I can be reached at work most days or at the house should you wish to talk about anything at all.

D. Lynn Wickman

**From:** Steven Brown <sbrown.ebn@gmail.com>

**To:** Dianne Wickman <dlwisland@yahoo.com>

**Sent:** Monday, February 29, 2016 1:25 PM

**Subject:** Re: Investment addition

Hello Ms Wickman

I am deeply humbled by the trust and belief you have in me. I am a total open book to you. Please call me whenever, even if its just to conversate. I love talking to fellow entrepreneurs. My number is 310-985-2469. Yes sending a check to Maceo is fine. I will talk to you soon.

Steve Brown

On Mon, Feb 29, 2016 at 7:39 AM, Dianne Wickman <dlwisland@yahoo.com> wrote:

Hi Steve!

I will be adding an additional $100,000.00 to my account DLW1560 with Alpha Trade Analytics this week.

Maceo has asked I send a cashiers check to him at his address: 5062 Lankershim Blvd. Box 1033 North Hollywood, California 91601 and that he will deliver the cashiers check to you. Is this your preferred method of transfer or would you prefer a wire transfer as before? I would also like to have a way of reaching you by phone should it become necessary at some point in time.

You have an amazing mind for investments and I respectfully thank you for the opportunity to invest with you since these investments will help me to be with my son Michael in the future.

Dianne Lynn Wickman

251-861-8082 wp

251-973-0888 hp

19

# EXHIBIT D

20

DIANE LYNN WICKMAN
OR DONALD J. WICKMAN                    Benefit acct r   D L W 1580                    6015
P.O. BOX 70                                                                          61~632/651
DAUPHIN ISLAND, AL. 36528
251-973-0828                                                    DATE   7-13-16

PAY TO THE ORDER OF   Alpha Trade Analytics Inc.   |  $ 70,000 $$$

Seventy thousand $$                                                        DOLLARS

Bay Bank    (281) 861-3131
            Dauphin Island
            Alabama 36528

FOR  Dianne Lynn Wickman              Dianne Lynn Wickman

⑆065106321⑆  ⑈0012930⑈ 6015

EXHIBIT A at 038

2.1

Jul 23 16 06.01p          Treasure Trove

2518615919                    p.11

# TheFirst.
A NATIONAL BANKING ASSOCIATION

*Just the Bank for You!*

PO Box 15549
Hattiesburg, MS 39404
RETURN SERVICE REQUESTED

00492

www.TheFirstBank.com
Phone 1-855-257-2265

Account
12001293

Page
1 of 4

Statement Date
8/08/16



62689-C9A*13*  ************AUTO**SCH 5-DIGI* 36592
DIANNE W (LYNN) WICKMAN
DON J WICKMAN
PO BOX 70
DAUPHIN ISLAND AL  36528-0070

Scan this QR code with your
Smartphone to be instantly
connected to our website!

## Statement of account



Opening Balance
7/11/16
$149,950.57

Closing Balance
8/08/16
$101,534.84

This Statement

$105,351.69

$56,935.96



5 Deposits/Credits        4 Checks/Debits

**First Bazing Interest Checking**

| | | | |
|---|---|---|---|
| Account Number | 12001293 | Image Statement | 3 |
| Previous Balance | $149,950.57 | Statement Dates | 7/11/16 thru 8/08/16 |
| 5 Deposits/Credits | $56,930.79 | Days in the statement period | 29 |
| 4 Checks/Debits | $105,351.69 | Average Ledger | 130,134 |
| Maintenance Fee | $.00 | Average Collected | 130,024 |
| Interest Paid | $5.17 | Interest Earned | $5.17 |
| Ending Balance | $101,534.84 | Annual Percentage Yield Earned | 0.05% |
| | | 2016 Interest Paid | $59.82 |



We're turning
To celebrate we are giving away
Just the Trip for You!
You choose the destination of your dreams!

Register to WIN at any of
The First, A National Banking Association
locations or on The First's Facebook Page

## TheFirst.
*Just the Bank for You!*

No Purchase Necessary ~ Must be 18 or older ~ Trip Valued at $3,000
2 Trips awarded ~ Must be a resident of Mississippi, Alabama, or Louisiana
Official Rules Available Upon Request



*We're turning 20...*
To celebrate we have created a 20 month CD Special just for you!

1.36%                     1.21%

## TheFirst.
*Just the Bank for You!*

Member FDIC



Account
12601293

Page
3 of 4

## Deposits and Credits

Deposits

| | | |
|---|---|---|
| 7/13 | DDA REGULAR DEPOSIT | |
| 7/13 | DDA REGULAR DEPOSIT | $3,880.79 |
| 7/19 | DDA REGULAR DEPOSIT | $34,000.00 |
| 7/26 | DDA REGULAR DEPOSIT | $6,950.00 |
| 8/02 | DDA REGULAR DEPOSIT | $5,000.00 |
| 8/08 | INTEREST PAID 29 DAYS | $7,100.00 |
| | | $5.17 |
| | | $56,935.96 |

## Withdrawals and Debits

Checks

| | | |
|---|---|---|
| 7/15 | JUL INSPRM UNITED WORLD HTH | |
| | 5756010770 07/15/16 | $251.69 |
| | TRACE #-104000018988009 | |
| | | $105,351.69 |

## Summary By Check Number

| Date | Check No | Reference | Amt | Date | Check No | Reference | Amt |
|---|---|---|---|---|---|---|---|
| 7/20 | 6015 | | $70,000.00 | 7/27 | 6017 | | $35,000.00 |
| 7/22 | 6016 | | $100.00 | | | | |

* indicates skip in check number

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 7/11 | $149,950.57 | 7/20 | $124,529.67 | 7/27 | $94,429.67 |
| 7/13 | $187,831.36 | 7/22 | $124,429.67 | 8/02 | $101,529.67 |
| 7/15 | $187,579.67 | 7/26 | $129,429.67 | 8/08 | $101,534.84 |
| 7/19 | $194,529.67 | | | | |

23

# EXHIBIT E

24

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000. |
|---|---|---|---|---|
| Week End Feb | $1,985.00 | $1,588.00 | $397.00 | $1,588.00 |
| Week End Feb | $1,755.00 | $1,404.00 | $351.00 | $1,404.00 |
| Week End Feb | $2,432.00 | $1,945.60 | $486.40 | $1,945.60 |
| Week End Feb | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Mar | $3,220.00 | $2,576.00 | $644.00 | $2,576.00 |
| Week End Mar | $3,430.00 | $2,744.00 | $686.00 | $2,744.00 |
| Balance | | | $2,964.60 | $111,858. |
| | | | Deposit | $100,000. |
| | | | Adjusted | $211,858. |

2 5

Jul 23 18 05:03p        Treasure Trove                    2518615919              p.16

Page 1 of 1

Back to Message    DLW1580 WE April 22 2016.doc    1 / 1

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Feb 05 | $1,985.00 | $1,588.00 | $397.00 | $1,588.00 |
| Week End Feb 12 | $1,755.00 | $1,404.00 | $351.00 | $1,404.00 |
| Week End Feb 19 | $2,432.00 | $1,945.60 | $486.40 | $1,945.60 |
| Week End Feb 26 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Mar 04 | $3,220.00 | $2,576.00 | $644.00 | $2,576.00 |
| Week End Mar 11 | $3,430.00 | $2,744.00 | $686.00 | $2,744.00 |
| Week End Mar 18 | $4,112.00 | $3,289.60 | $822.40 | $3,289.60 |
| Week End Mar 25 | $1,998.00 | $1,598.40 | $399.60 | $1,598.40 |
| Week End Apr 01 | $3,001.00 | $2,400.80 | $600.20 | $2,400.80 |
| Week End Apr 08 | $3,268.00 | $2,614.40 | $653.60 | $2,614.40 |
| Week End Apr 15 | $2,888.00 | $2,310.40 | $577.60 | $2,310.40 |
| Week End Apr 22 | $2,904.00 | $2,323.20 | $580.80 | $2,323.20 |
| | Balance | | $6,598.80 | $126,395.20 |

Deposit          $100,000.00

Adjusted
Balance          $226,395.20

26

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000. |
|---|---|---|---|---|
| Week End Feb | $1,985.00 | $1,588.00 | $397.00 | $1,588.00 |
| Week End Feb | $1,755.00 | $1,404.00 | $351.00 | $1,404.00 |
| Week End Feb | $2,432.00 | $1,945.60 | $486.40 | $1,945.60 |
| Week End Feb | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Mar | $3,220.00 | $2,576.00 | $644.00 | $2,576.00 |
| Week End Mar | $3,430.00 | $2,744.00 | $686.00 | $2,744.00 |
| Week End Mar | $4,112.00 | $3,289.60 | $822.40 | $3,289.60 |
| Week End Mar | $1,998.00 | $1,598.40 | $399.60 | $1,598.40 |
| Week End Apr 01 | $3,001.00 | $2,400.80 | $600.20 | $2,400.80 |
| Week End Apr 08 | $3,268.00 | $2,614.40 | $653.60 | $2,614.40 |
| Week End Apr 15 | $2,888.00 | $2,310.40 | $577.60 | $2,310.40 |
| Week End Apr 22 | $2,904.00 | $2,323.20 | $580.80 | $2,323.20 |
| Week End Apr 29 | $2,755.00 | $2,204.00 | $551.00 | $2,204.00 |
| Week End May | $3,115.00 | $2,492.00 | $623.00 | $2,492.00 |
| Week End May | $3,451.00 | $2,760.80 | $690.20 | $2,760.80 |
| Balance | | | $8,463.00 | $133,852. |
| | | | Deposit | $100,000. |
| | | | Adjusted | $233,852. |

27

Back to Message    DLW1580 WE June 17 2016.doc    1 / 1

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Feb 05 | $1,985.00 | $1,588.00 | $397.00 | $1,588.00 |
| Week End Feb 12 | $1,755.00 | $1,404.00 | $351.00 | $1,404.00 |
| Week End Feb 19 | $2,432.00 | $1,945.60 | $486.40 | $1,945.60 |
| Week End Feb 26 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Mar 04 | $3,220.00 | $2,576.00 | $644.00 | $2,576.00 |
| Week End Mar 11 | $3,430.00 | $2,744.00 | $686.00 | $2,744.00 |
| Week End Mar 18 | $4,112.00 | $3,289.60 | $822.40 | $3,289.60 |
| Week End Mar 25 | $1,998.00 | $1,598.40 | $399.60 | $1,598.40 |
| Week End Apr 01 | $3,001.00 | $2,400.80 | $600.20 | $2,400.80 |
| Week End Apr 08 | $3,268.00 | $2,614.40 | $653.60 | $2,614.40 |
| Week End Apr 15 | $2,888.00 | $2,310.40 | $577.60 | $2,310.40 |
| Week End Apr 22 | $2,904.00 | $2,323.20 | $580.80 | $2,323.20 |
| Week End Apr 29 | $2,755.00 | $2,204.00 | $551.00 | $2,204.00 |
| Week End May 06 | $3,115.00 | $2,492.00 | $623.00 | $2,492.00 |
| Week End May 13 | $3,451.00 | $2,760.80 | $690.20 | $2,760.80 |
| Week End May 20 | $1,974.00 | $1,579.20 | $394.80 | $1,579.20 |
| Week End May 27 | $2,567.00 | $2,053.60 | $513.40 | $2,053.60 |
| Week End June 03 | $2,321.00 | $1,856.80 | $464.20 | $1,856.80 |
| Week End June 10 | $2,687.00 | $2,149.60 | $537.40 | $2,149.60 |
| Week End June 17 | $2,701.00 | $2,160.80 | $540.20 | $2,160.80 |
| | Balance | | $10,913.00 | $143,652.00 |
| | | | Deposit | $100,000.00 |
| | | | Adjusted Balance | $243,652.00 |

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Aug 05 | $2,406.00 | $1,924.80 | $481.20 | $1,924.80 |
| Week End Aug 12 | $1,984.00 | $1,587.20 | $396.80 | $1,587.20 |
| Week End Aug 19 | $2,998.00 | $2,398.40 | $599.60 | $2,398.40 |
| Week End Aug 26 | $0.00 | $0.00 | $0.00 | $0.00 |
| Week End Sept 09 | $2,771.00 | $2,216.80 | $554.20 | $2,216.80 |
| Week End Sept 16 | $2,028.00 | $1,622.40 | $405.60 | $1,622.40 |
| Week End Sept 23 | $2,555.00 | $2,044.00 | $511.00 | $2,044.00 |
| Week End Sept 30 | $2,106.00 | $1,684.80 | $421.20 | $1,684.80 |
| Week End Oct 07 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Oct 14 | $1,520.00 | $1,216.00 | $304.00 | $1,216.00 |
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Nov 11 | $4,025.00 | $3,220.00 | $805.00 | $3,220.00 |
| Week End Nov 18 | $2,235.00 | $1,788.00 | $447.00 | $1,788.00 |
| Week End Dec 02 | $3,455.00 | $2,764.00 | $691.00 | $2,764.00 |
| Week End Dec 09 | $1,498.00 | $1,198.40 | $299.60 | $1,198.40 |
| Week End Dec 16 | $1,505.00 | $1,204.00 | $301.00 | $1,204.00 |
| Week End Dec 23 | $1,550.00 | $1,240.00 | $310.00 | $1,240.00 |
| Week End Jan 06 | $3,605.00 | $2,884.00 | $721.00 | $2,884.00 |
| Week End Jan 13 | $2,998.00 | $2,398.40 | $599.60 | $2,398.40 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| | Balance | | $26,188.60 | $204,754.40 |

Deposit $100,000.00
Deposit $70,000.00
Adjusted
Balance $374,754.40

EXHIBIT A at 046

Jul 23 18 04:30p        Treasure Trove                                    2518615919                        p.11

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Nov 11 | $4,025.00 | $3,220.00 | $805.00 | $3,220.00 |
| Week End Nov 18 | $2,235.00 | $1,788.00 | $447.00 | $1,788.00 |
| Week End Dec 02 | $3,455.00 | $2,764.00 | $691.00 | $2,764.00 |
| Week End Dec 09 | $1,498.00 | $1,198.40 | $299.60 | $1,198.40 |
| Week End Dec 16 | $1,505.00 | $1,204.00 | $301.00 | $1,204.00 |
| Week End Dec 23 | $1,550.00 | $1,240.00 | $310.00 | $1,240.00 |
| Week End Jan 06 | $3,605.00 | $2,884.00 | $721.00 | $2,884.00 |
| Week End Jan 13 | $2,998.00 | $2,398.40 | $599.60 | $2,398.40 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| | Balance | | $26,791.60 | $207,166.40 |

Deposit             $100,000.00
Deposit             $70,000.00
**Adjusted**
**Balance**          $377,166.40

30

EXHIBIT A at 047

Jul 23 18 04:30p    Treasure Trove                                                    p.10

Case 2:20-cr-00381-PSG    Document 32-1    Filed 06/14/21    Page 35 of 63    Page ID #:187
2518615.

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Nov 11 | $4,025.00 | $3,220.00 | $805.00 | $3,220.00 |
| Week End Nov 18 | $2,235.00 | $1,788.00 | $447.00 | $1,788.00 |
| Week End Dec 02 | $3,455.00 | $2,764.00 | $691.00 | $2,764.00 |
| Week End Dec 09 | $1,498.00 | $1,198.40 | $299.60 | $1,198.40 |
| Week End Dec 16 | $1,505.00 | $1,204.00 | $301.00 | $1,204.00 |
| Week End Dec 23 | $1,550.00 | $1,240.00 | $310.00 | $1,240.00 |
| Week End Jan 06 | $3,605.00 | $2,884.00 | $721.00 | $2,884.00 |
| Week End Jan 13 | $2,998.00 | $2,398.40 | $599.60 | $2,398.40 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
|  | Balance |  | $27,301.60 | $209,206.40 |

|  |  |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| Adjusted Balance | $379,206.40 |

EXHIBIT A at 048

Jul 23 18 04.23p   Treasure Trove
4/1/2017                                             25186159          p.9

(10 unread) - dlwisland@yahoo.com - Yahoo Mail

| DLW1500 | Trade Profits | 25%Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,600.00 | $1,376.00 | $329.00 | $1,376.00 |
| Week End Oct 78 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Nov 21 | $4,055.00 | $3,720.00 | $806.00 | $3,720.00 |
| Week End Nov 18 | $2,235.00 | $1,788.00 | $447.00 | $1,788.00 |
| Week End Dec 02 | $3,455.00 | $2,764.00 | $691.00 | $2,764.00 |
| Week End Dec 09 | $1,498.00 | $1,198.40 | $299.60 | $1,198.40 |
| Week End Dec 16 | $1,505.00 | $1,201.00 | $301.00 | $1,201.00 |
| Week End Dec 23 | $1,550.00 | $1,240.00 | $310.00 | $1,240.00 |
| Week End Jan 06 | $3,605.00 | $2,884.00 | $721.00 | $2,884.00 |
| Week End Jan 13 | $2,909.00 | $2,033.40 | $569.00 | $2,333.40 |
| Week End Jan 20 | $2,304.00 | $1,800.50 | $406.00 | $1,803.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $3,654.00 | $2,903.90 | $570.60 | $2,283.20 |
| Week End Feb 10 | $2,205.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,450.50 | $2,293.00 | $570.00 | $2,720.00 |
| Week End Mar 03 | $2,905.50 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,238.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.04 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,326.00 | $533.00 | $2,116.00 |
|  | Balance |  | $27,343.68 | $81,262.48 |
|  |  |  | Deposit | $160,000.00 |
|  |  |  | Deposit |  |
|  |  |  | Adjusted |  |
|  |  |  | Balance | $331,262.48 |

EXHIBIT A at 049

32

1/2

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Nov 11 | $4,025.00 | $3,220.00 | $805.00 | $3,220.00 |
| Week End Nov 18 | $2,235.00 | $1,788.00 | $447.00 | $1,788.00 |
| Week End Dec 02 | $3,455.00 | $2,764.00 | $691.00 | $2,764.00 |
| Week End Dec 09 | $1,498.00 | $1,198.40 | $299.60 | $1,198.40 |
| Week End Dec 16 | $1,505.00 | $1,204.00 | $301.00 | $1,204.00 |
| Week End Dec 23 | $1,550.00 | $1,240.00 | $310.00 | $1,240.00 |
| Week End Jan 06 | $3,605.00 | $2,884.00 | $721.00 | $2,884.00 |
| Week End Jan 13 | $2,998.00 | $2,398.40 | $599.60 | $2,398.40 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End April 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| | Balance | | $28,241.60 | $212,966.40 |

|  |  |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| **Adjusted Balance** | **$382,966.40** |

33

EXHIBIT A at 050

Jul 23 18 04:29p       Treasure Trove                    2c..o615919                    p.7

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Nov 11 | $4,025.00 | $3,220.00 | $805.00 | $3,220.00 |
| Week End Nov 18 | $2,235.00 | $1,788.00 | $447.00 | $1,788.00 |
| Week End Dec 02 | $3,455.00 | $2,764.00 | $691.00 | $2,764.00 |
| Week End Dec 09 | $1,498.00 | $1,198.40 | $299.60 | $1,198.40 |
| Week End Dec 16 | $1,505.00 | $1,204.00 | $301.00 | $1,204.00 |
| Week End Dec 23 | $1,550.00 | $1,240.00 | $310.00 | $1,240.00 |
| Week End Jan 06 | $3,605.00 | $2,884.00 | $721.00 | $2,884.00 |
| Week End Jan 13 | $2,998.00 | $2,398.40 | $599.60 | $2,398.40 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Balance | | | $28,671.60 | $214,686.40 |

| | |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| Adjusted Balance | $384,686.40 |

34

EXHIBIT A at 051

Jul 23 18 04:28p        Treasure Trove                    315919                    p.6

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Nov 11 | $4,025.00 | $3,220.00 | $805.00 | $3,220.00 |
| Week End Nov 18 | $2,235.00 | $1,788.00 | $447.00 | $1,788.00 |
| Week End Dec 02 | $3,455.00 | $2,764.00 | $691.00 | $2,764.00 |
| Week End Dec 09 | $1,498.00 | $1,198.40 | $299.60 | $1,198.40 |
| Week End Dec 16 | $1,505.00 | $1,204.00 | $301.00 | $1,204.00 |
| Week End Dec 23 | $1,550.00 | $1,240.00 | $310.00 | $1,240.00 |
| Week End Jan 06 | $3,605.00 | $2,884.00 | $721.00 | $2,884.00 |
| Week End Jan 13 | $2,998.00 | $2,398.40 | $599.60 | $2,398.40 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Balance | | | $29,140.60 | $216,562.40 |

Deposit          $100,000.00
Deposit           $70,000.00
Adjusted
Balance          $386,562.40

EXHIBIT A at 052

35

Jul 23 18 04:28p       Treasure Trove                                  2     315919              p.5

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Nov 11 | $4,025.00 | $3,220.00 | $805.00 | $3,220.00 |
| Week End Nov 18 | $2,235.00 | $1,788.00 | $447.00 | $1,788.00 |
| Week End Dec 02 | $3,455.00 | $2,764.00 | $691.00 | $2,764.00 |
| Week End Dec 09 | $1,498.00 | $1,198.40 | $299.60 | $1,198.40 |
| Week End Dec 16 | $1,505.00 | $1,204.00 | $301.00 | $1,204.00 |
| Week End Dec 23 | $1,550.00 | $1,240.00 | $310.00 | $1,240.00 |
| Week End Jan 06 | $3,605.00 | $2,884.00 | $721.00 | $2,884.00 |
| Week End Jan 13 | $2,998.00 | $2,398.40 | $599.60 | $2,398.40 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00 |
| | Balance | | $30,588.60 | $222,354.40 |

|  |  |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| Adjusted Balance | $392,354.40 |

EXHIBIT A at 053

36

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Nov 11 | $4,025.00 | $3,220.00 | $805.00 | $3,220.00 |
| Week End Nov 18 | $2,235.00 | $1,788.00 | $447.00 | $1,788.00 |
| Week End Dec 02 | $3,455.00 | $2,764.00 | $691.00 | $2,764.00 |
| Week End Dec 09 | $1,498.00 | $1,198.40 | $299.60 | $1,198.40 |
| Week End Dec 16 | $1,505.00 | $1,204.00 | $301.00 | $1,204.00 |
| Week End Dec 23 | $1,550.00 | $1,240.00 | $310.00 | $1,240.00 |
| Week End Jan 06 | $3,605.00 | $2,884.00 | $721.00 | $2,884.00 |
| Week End Jan 13 | $2,998.00 | $2,398.40 | $599.60 | $2,398.40 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00 |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| | Balance | | $31,143.60 | $224,574.40 |

|  |  |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| **Adjusted Balance** | **$394,574.40** |

77

EXHIBIT A at 054

Jul 23 18 04:27p        Treasure Trove                          2   .615919                          p.3

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Nov 11 | $4,025.00 | $3,220.00 | $805.00 | $3,220.00 |
| Week End Nov 18 | $2,235.00 | $1,788.00 | $447.00 | $1,788.00 |
| Week End Dec 02 | $3,455.00 | $2,764.00 | $691.00 | $2,764.00 |
| Week End Dec 09 | $1,498.00 | $1,198.40 | $299.60 | $1,198.40 |
| Week End Dec 16 | $1,505.00 | $1,204.00 | $301.00 | $1,204.00 |
| Week End Dec 23 | $1,550.00 | $1,240.00 | $310.00 | $1,240.00 |
| Week End Jan 06 | $3,605.00 | $2,884.00 | $721.00 | $2,884.00 |
| Week End Jan 13 | $2,998.00 | $2,398.40 | $599.60 | $2,398.40 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00 |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End May 26 | $2,650.00 | $2,120.00 | $530.00 | $2,120.00 |
| Balance | | | $31,673.60 | $226,694.40 |

|  |  |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| Adjusted Balance | $396,694.40 |

36

EXHIBIT A at 055

Jul 23 18 04:27p        Treasure Trove                          3615919                      p.2

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Nov 11 | $4,025.00 | $3,220.00 | $805.00 | $3,220.00 |
| Week End Nov 18 | $2,235.00 | $1,788.00 | $447.00 | $1,788.00 |
| Week End Dec 02 | $3,455.00 | $2,764.00 | $691.00 | $2,764.00 |
| Week End Dec 09 | $1,498.00 | $1,198.40 | $299.60 | $1,198.40 |
| Week End Dec 16 | $1,505.00 | $1,204.00 | $301.00 | $1,204.00 |
| Week End Dec 23 | $1,550.00 | $1,240.00 | $310.00 | $1,240.00 |
| Week End Jan 06 | $3,605.00 | $2,884.00 | $721.00 | $2,884.00 |
| Week End Jan 13 | $2,998.00 | $2,398.40 | $599.60 | $2,398.40 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00 |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End May 26 | $2,650.00 | $2,120.00 | $530.00 | $2,120.00 |
| Week End June 02 | $2,115.00 | $1,692.00 | $423.00 | $1,692.00 |
| | Balance | | $32,096.60 | $228,386.40 |

|  |  |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| Adjusted Balance | $398,386.40 |

39

EXHIBIT A at 056

Jul 23 18 04:27p          Treasure Trove                                    J615919                    p.1

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00. |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End May 26 | $2,650.00 | $2,120.00 | $530.00 | $2,120.00 |
| Week End June 02 | $2,115.00 | $1,692.00 | $423.00 | $1,692.00 |
| Week End June 09 | $2,500.00 | $2,000.00 | $500.00 | $2,000.00 |
| Week End June 16 | $0.00 | $0.00 | $0.00 | $0.00 |
| Week End June 23 | $1,995.00 | $1,596.00 | $399.00 | $1,596.00 |
| Balance | | | $32,995.60 | $231,982.40 |

Deposit     $100,000.00
Deposit     $70,000.00
Adjusted
Balance     $401,982.40

40

EXHIBIT A at 057

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00 |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End May 26 | $2,650.00 | $2,120.00 | $530.00 | $2,120.00 |
| Week End June 02 | $2,115.00 | $1,692.00 | $423.00 | $1,692.00 |
| Week End June 09 | $2,500.00 | $2,000.00 | $500.00 | $2,000.00 |
| Week End June 16 | $0.00 | $0.00 | $0.00 | $0.00 |
| Week End June 23 | $1,995.00 | $1,596.00 | $399.00 | $1,596.00 |
| Week End June 30 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| | Balance | | $33,550.60 | $234,202.40 |

| | |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| **Adjusted Balance** | **$404,202.40** |

4/

EXHIBIT A at 058

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00 |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End May 26 | $2,650.00 | $2,120.00 | $530.00 | $2,120.00 |
| Week End June 02 | $2,115.00 | $1,692.00 | $423.00 | $1,692.00 |
| Week End June 09 | $2,500.00 | $2,000.00 | $500.00 | $2,000.00 |
| Week End June 16 | $0.00 | $0.00 | $0.00 | $0.00 |
| Week End June 23 | $1,995.00 | $1,596.00 | $399.00 | $1,596.00 |
| Week End June 30 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End July 07 | $1,098.00 | $878.40 | $219.60 | $878.40 |
| Balance | | | $33,770.20 | $235,080.80 |

| | |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| **Adjusted Balance** | **$405,080.80** |

42

EXHIBIT A at 059

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00 |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End May 26 | $2,650.00 | $2,120.00 | $530.00 | $2,120.00 |
| Week End June 02 | $2,115.00 | $1,692.00 | $423.00 | $1,692.00 |
| Week End June 09 | $2,500.00 | $2,000.00 | $500.00 | $2,000.00 |
| Week End June 16 | $0.00 | $0.00 | $0.00 | $0.00 |
| Week End June 23 | $1,995.00 | $1,596.00 | $399.00 | $1,596.00 |
| Week End June 30 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End July 07 | $1,098.00 | $878.40 | $219.60 | $878.40 |
| Week End July 14 | $2,022.00 | $1,617.60 | $404.40 | $1,617.60 |
| | Balance | | $34,174.60 | $236,698.40 |

| | |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| Adjusted Balance | $406,698.40 |

43

EXHIBIT A at 060

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | S2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00 |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End May 26 | $2,650.00 | $2,120.00 | $530.00 | $2,120.00 |
| Week End June 02 | $2,115.00 | $1,692.00 | $423.00 | $1,692.00 |
| Week End June 09 | $2,500.00 | $2,000.00 | $500.00 | $2,000.00 |
| Week End June 16 | $0.00 | $0.00 | $0.00 | $0.00 |
| Week End June 23 | $1,995.00 | $1,596.00 | $399.00 | $1,596.00 |
| Week End June 30 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End July 07 | $1,098.00 | $878.40 | $219.60 | $878.40 |
| Week End July 14 | $2,022.00 | $1,617.60 | $404.40 | $1,617.60 |
| Week End July 21 | $1,980.00 | $1,584.00 | $396.00 | $1,584.00 |
| | Balance | | $34,570.60 | $238,282.40 |

|  |  |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| Adjusted Balance | $408,282.40 |

44

EXHIBIT A at 061

Jul 23 18 04:21p        Treasure Trove

2518615919

p.7

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00 |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End May 26 | $2,650.00 | $2,120.00 | $530.00 | $2,120.00 |
| Week End June 02 | $2,115.00 | $1,692.00 | $423.00 | $1,692.00 |
| Week End June 09 | $2,500.00 | $2,000.00 | $500.00 | $2,000.00 |
| Week End June 16 | $0.00 | $0.00 | $0.00 | $0.00 |
| Week End June 23 | $1,995.00 | $1,596.00 | $399.00 | $1,596.00 |
| Week End June 30 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End July 07 | $1,098.00 | $878.40 | $219.60 | $878.40 |
| Week End July 14 | $2,022.00 | $1,617.60 | $404.40 | $1,617.60 |
| Week End July 21 | $1,980.00 | $1,584.00 | $396.00 | $1,584.00 |
| Week End July 28 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Aug 04 | $1,990.00 | $1,592.00 | $398.00 | $1,592.00 |
| Week End Aug 11 | $2,025.00 | $1,620.00 | $405.00 | $1,620.00 |
| Balance | | | $35,774.60 | $243,098.40 |

Deposit    $100,000.00
Deposit    $70,000.00
Adjusted Balance    $413,098.40

4/5

EXHIBIT A at 062

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00 |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End May 26 | $2,650.00 | $2,120.00 | $530.00 | $2,120.00 |
| Week End June 02 | $2,115.00 | $1,692.00 | $423.00 | $1,692.00 |
| Week End June 09 | $2,500.00 | $2,000.00 | $500.00 | $2,000.00 |
| Week End June 16 | $0.00 | $0.00 | $0.00 | $0.00 |
| Week End June 23 | $1,995.00 | $1,596.00 | $399.00 | $1,596.00 |
| Week End June 30 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End July 07 | $1,098.00 | $878.40 | $219.60 | $878.40 |
| Week End July 14 | $2,022.00 | $1,617.60 | $404.40 | $1,617.60 |
| Week End July 21 | $1,980.00 | $1,584.00 | $396.00 | $1,584.00 |
| Week End July 28 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Aug 04 | $1,990.00 | $1,592.00 | $398.00 | $1,592.00 |
| Week End Aug 11 | $2,025.00 | $1,620.00 | $405.00 | $1,620.00 |
| Week End Aug 18 | $1,975.00 | $1,580.00 | $395.00 | $1,580.00 |
| Balance | | | $36,169.60 | $244,678.40 |

|  | |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| Adjusted Balance | $414,678.40 |

EXHIBIT A at 063

76

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | S570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | S2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | S2,076.00 | $519.00 | $2,076.00 |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | S2,220.00 |
| Week End May 26 | $2,650.00 | $2,120.00 | S530.00 | $2,120.00 |
| Week End June 02 | $2,115.00 | $1,692.00 | $423.00 | $1,692.00 |
| Week End June 09 | $2,500.00 | $2,000.00 | $500.00 | $2,000.00 |
| Week End June 16 | $0.00 | $0.00 | $0.00 | $0.00 |
| Week End June 23 | $1,995.00 | $1,596.00 | $399.00 | $1,596.00 |
| Week End June 30 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End July 07 | $1,098.00 | $878.40 | $219.60 | $878.40 |
| Week End July 14 | $2,022.00 | $1,617.60 | $404.40 | $1,617.60 |
| Week End July 21 | $1,980.00 | $1,584.00 | $396.00 | $1,584.00 |
| Week End July 28 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Aug 04 | $1,990.00 | $1,592.00 | $398.00 | $1,592.00 |
| Week End Aug 11 | $2,025.00 | $1,620.00 | $405.00 | $1,620.00 |
| Week End Aug 18 | S1,975.00 | $1,580.00 | $395.00 | $1,580.00 |
| Week End Aug 25 | $2,215.00 | $1,772.00 | S443.00 | $1,772.00 |
| | Balance | | $36,612.60 | $246,450.40 |

| | |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| Adjusted Balance | $416,450.40 |

47

Jul 23 18 04:20p        Treasure Trove                           8615919                    p.4

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00 |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End May 26 | $2,650.00 | $2,120.00 | $530.00 | $2,120.00 |
| Week End June 02 | $2,115.00 | $1,692.00 | $423.00 | $1,692.00 |
| Week End June 09 | $2,500.00 | $2,000.00 | $500.00 | $2,000.00 |
| Week End June 16 | $0.00 | $0.00 | $0.00 | $0.00 |
| Week End June 23 | $1,995.00 | $1,596.00 | $399.00 | $1,596.00 |
| Week End June 30 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End July 07 | $1,098.00 | $878.40 | $219.60 | $878.40 |
| Week End July 14 | $2,022.00 | $1,617.60 | $404.40 | $1,617.60 |
| Week End July 21 | $1,980.00 | $1,584.00 | $396.00 | $1,584.00 |
| Week End July 28 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Aug 04 | $1,990.00 | $1,592.00 | $398.00 | $1,592.00 |
| Week End Aug 11 | $2,025.00 | $1,620.00 | $405.00 | $1,620.00 |
| Week End Aug 18 | $1,975.00 | $1,580.00 | $395.00 | $1,580.00 |
| Week End Aug 25 | $2,215.00 | $1,772.00 | $443.00 | $1,772.00 |
| Week End Sept 01 | $2,350.00 | $1,880.00 | $470.00 | $1,880.00 |
| Week End Sept 08 | $2,050.00 | $1,640.00 | $410.00 | $1,640.00 |
| Week End Sept 15 | $2,125.00 | $1,700.00 | $425.00 | $1,700.00 |
| Balance | | | $37,917.60 | $251,670.40 |

| | |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| Adjusted Balance | $421,670.40 |

EXHIBIT A at 065

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Feb 24 | $2,850.00 | $2,280.00 | $570.00 | $2,280.00 |
| Week End Mar 03 | $2,905.00 | $2,324.00 | $581.00 | $2,324.00 |
| Week End Mar 10 | $2,795.00 | $2,236.00 | $559.00 | $2,236.00 |
| Week End Mar 17 | $3,015.00 | $2,412.00 | $603.00 | $2,412.00 |
| Week End Mar 24 | $2,550.00 | $2,040.00 | $510.00 | $2,040.00 |
| Week End Mar 31 | $2,695.00 | $2,156.00 | $539.00 | $2,156.00 |
| Week End Apr 07 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Apr 14 | $2,150.00 | $1,720.00 | $430.00 | $1,720.00 |
| Week End Apr 21 | $2,345.00 | $1,876.00 | $469.00 | $1,876.00 |
| Week End Apr 28 | $2,200.00 | $1,760.00 | $440.00 | $1,760.00 |
| Week End May 05 | $2,445.00 | $1,956.00 | $489.00 | $1,956.00 |
| Week End May 12 | $2,595.00 | $2,076.00 | $519.00 | $2,076.00 |
| Week End May 19 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End May 26 | $2,650.00 | $2,120.00 | $530.00 | $2,120.00 |
| Week End June 02 | $2,115.00 | $1,692.00 | $423.00 | $1,692.00 |
| Week End June 09 | $2,500.00 | $2,000.00 | $500.00 | $2,000.00 |
| Week End June 16 | $0.00 | $0.00 | $0.00 | $0.00 |
| Week End June 23 | $1,995.00 | $1,596.00 | $399.00 | $1,596.00 |
| Week End June 30 | $2,775.00 | $2,220.00 | $555.00 | $2,220.00 |
| Week End July 07 | $1,098.00 | $878.40 | $219.60 | $878.40 |
| Week End July 14 | $2,022.00 | $1,617.60 | $404.40 | $1,617.60 |
| Week End July 21 | $1,980.00 | $1,584.00 | $396.00 | $1,584.00 |
| Week End July 28 | $2,005.00 | $1,604.00 | $401.00 | $1,604.00 |
| Week End Aug 04 | $1,990.00 | $1,592.00 | $398.00 | $1,592.00 |
| Week End Aug 11 | $2,025.00 | $1,620.00 | $405.00 | $1,620.00 |
| Week End Aug 18 | $1,975.00 | $1,580.00 | $395.00 | $1,580.00 |
| Week End Aug 25 | $2,215.00 | $1,772.00 | $443.00 | $1,772.00 |
| Week End Sept 01 | $2,350.00 | $1,880.00 | $470.00 | $1,880.00 |
| Week End Sept 08 | $2,050.00 | $1,640.00 | $410.00 | $1,640.00 |
| Week End Sept 15 | $2,125.00 | $1,700.00 | $425.00 | $1,700.00 |
| Week End Sept 22 | $2,275.00 | $1,820.00 | $455.00 | $1,820.00 |
| | Balance | | $38,372.60 | $253,490.40 |

|  |  |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| Adjusted Balance | $423,490.40 |

4c9

Jul 23 18 04:19p          Treasure Tro                                          18615919                          p.2

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Aug 04 | $1,990.00 | $1,592.00 | $398.00 | $1,592.00 |
| Week End Aug 11 | $2,025.00 | $1,620.00 | $405.00 | $1,620.00 |
| Week End Aug 18 | $1,975.00 | $1,580.00 | $395.00 | $1,580.00 |
| Week End Aug 25 | $2,215.00 | $1,772.00 | $443.00 | $1,772.00 |
| Week End Sept 01 | $2,350.00 | $1,880.00 | $470.00 | $1,880.00 |
| Week End Sept 08 | $2,050.00 | $1,640.00 | $410.00 | $1,640.00 |
| Week End Sept 15 | $2,125.00 | $1,700.00 | $425.00 | $1,700.00 |
| Week End Sept 22 | $2,275.00 | $1,820.00 | $455.00 | $1,820.00 |
| Week End Oct 06 | $1,980.00 | $1,584.00 | $396.00 | $1,584.00 |
| Week End Oct 13 | $2,000.00 | $1,600.00 | $400.00 | $1,600.00 |
| | Balance | | $39,168.60 | $256,674.40 |

|  |  |
|---|---|
| Deposit | $100,000.00 |
| Deposit | $70,000.00 |
| Adjusted Balance | $426,674.40 |

50

EXHIBIT A at 067

| DLW1580 | Trade Profits | %Share | Mgmt Fee | $100,000.00 |
|---|---|---|---|---|
| Week End Oct 21 | $1,660.00 | $1,328.00 | $332.00 | $1,328.00 |
| Week End Oct 28 | $1,235.00 | $988.00 | $247.00 | $988.00 |
| Week End Jan 20 | $2,001.00 | $1,600.80 | $400.20 | $1,600.80 |
| Week End Jan 27 | $2,506.00 | $2,004.80 | $501.20 | $2,004.80 |
| Week End Feb 03 | $2,854.00 | $2,283.20 | $570.80 | $2,283.20 |
| Week End Feb 10 | $2,705.00 | $2,164.00 | $541.00 | $2,164.00 |
| Week End Feb 17 | $2,475.00 | $1,980.00 | $495.00 | $1,980.00 |
| Week End Aug 04 | $1,990.00 | $1,592.00 | $398.00 | $1,592.00 |
| Week End Aug 11 | $2,025.00 | $1,620.00 | $405.00 | $1,620.00 |
| Week End Aug 18 | $1,975.00 | $1,580.00 | $395.00 | $1,580.00 |
| Week End Aug 25 | $2,215.00 | $1,772.00 | $443.00 | $1,772.00 |
| Week End Sept 01 | $2,350.00 | $1,880.00 | $470.00 | $1,880.00 |
| Week End Sept 08 | $2,050.00 | $1,640.00 | $410.00 | $1,640.00 |
| Week End Sept 15 | $2,125.00 | $1,700.00 | $425.00 | $1,700.00 |
| Week End Sept 22 | $2,275.00 | $1,820.00 | $455.00 | $1,820.00 |
| Week End Oct 06 | $1,980.00 | $1,584.00 | $396.00 | $1,584.00 |
| Week End Oct 13 | $2,000.00 | $1,600.00 | $400.00 | $1,600.00 |
| Week End Oct 20 | $1,875.00 | $1,500.00 | $375.00 | $1,500.00 |
| Week End Oct 27 | $1,770.00 | $1,416.00 | $354.00 | $1,416.00 |
| Week End Nov 03 | $2,105.00 | $1,684.00 | $421.00 | $1,684.00 |
| Week End Nov 10 | $1,980.00 | $1,584.00 | $396.00 | $1,584.00 |
| Balance | | | $40,714.60 | $262,858.40 |

Deposit $100,000.00
Deposit $70,000.00
Adjusted Balance $432,858.40

EXHIBIT A at 068

51

# EXHIBIT F

52

Jul 23 18 03:55p       Treasure Trc                                    18615919                    p.1

1668

ALPHA TRADE ANALYTICS, INC.
16 QUARTERDECK ST. UNIT 102
MARINA DEL REY, CA 90292

citibank
CITIBANK, N.A.  ER. #624
16000 WILSHIRE BOULEVARD
LOS ANGELES, CA 90024
90-7172/3222

12/20/2017

PAY TO THE
ORDER OF     Diane Lynn Wickman                                              $ **15,000.00

Fifteen Thousand and 00/100***********************************************************

Diane Lynn Wickman
12006 Dauphin Island Parkway
Coden, Alabama 36523

MEMO                                                              AUTHORIZED SIGNATURE

⑈⑆⑆⑆⑆9586⑈⑆

36523-280006          ⑈⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆⑆

Received 12-29-17

73

# EXHIBIT G

54

ssswinchell@netzero.com

| | |
|---|---|
| From: | Dianne Wickman <dlwisland@yahoo.com> |
| Sent: | Monday, July 23, 2018 1:11 PM |
| To: | Scott Winchell |
| Subject: | Fw: Re: Investment addition |

----- Forwarded Message -----
From: Dianne Wickman <dlwisland@yahoo.com>
To: "sbrown.ebn@gmail.com" <sbrown.ebn@gmail.com>
Sent: Monday, May 21, 2018, 11:40:09 AM CDT
Subject: Re: Investment addition

Hi Steve!
I have been unable to reach you by phone and your phone mail is filled up. It is time for me to retire and I would like to close my account and receive a check in full. It has been a fun run but the time has come for me to buy a small house and these funds will enable that to happen.
Hopefully your deals are working out. I figure there is about $450,000 in my account and that will go a long way in making my retirement happen.  You can reach me at 251-973-0888 and my address again is                                    Coden, Alabama 36523.
Hear from you asap.
Respectfully,
Dianne Lynn Wickman
Account # DLW1560

From: Steven Brown <sbrown.ebn@gmail.com>
To: Dianne Wickman <dlwisland@yahoo.com>
Sent: Monday, February 29, 2016 1:25 PM
Subject: Re: Investment addition

Hello Ms Wickman
I am deeply humbled by the trust and belief you have in me.  I am a total open book to you.  Please call me whenever, even if its just to conversate.  I love talking to fellow entrepreneurs.  My number is 310-985-2469.  Yes sending a check to Maceo is fine.  I will talk to you soon.

Steve Brown

On Mon, Feb 29, 2016 at 7:39 AM, Dianne Wickman <dlwisland@yahoo.com> wrote:
Hi Steve!

I will be adding an additional $100,000.00 to my account DLW1560 with Alpha Trade Analytics this week.
Maceo has asked I send a cashiers check to him at his address: 5062 Lankershim Blvd. Box 1033 North Hollywood, California 91601 and that he will deliver the cashiers check to you.
Is this your preferred method of transfer or would you prefer a wire transfer as before?

EXHIBIT A at 072

sswinchell@netzero.com

| | |
|---|---|
| **From:** | Dianne Wickman <dlwisland@yahoo.com> |
| **Sent:** | Monday, July 23, 2018 1:11 PM |
| **To:** | Scott Winchell |
| **Subject:** | Fw: Re: Investment addition |

----- Forwarded Message -----
**From:** Dianne Wickman <dlwisland@yahoo.com>
**To:** Steven Brown <sbrown.ebn@gmail.com>
**Sent:** Sunday, May 27, 2018, 7:22:34 PM CDT
**Subject:** Re: Investment addition

Hi Steve!
I didn't hear from you today. Perhaps Monday. Call me. Lynn

On Saturday, May 26, 2018, 9:06:34 AM CDT, Steven Brown <sbrown.ebn@gmail.com> wrote:

I will call you later today to discuss. Thank you.

Steve

On Mon, May 21, 2018 at 9:40 AM, Dianne Wickman <dlwisland@yahoo.com> wrote:
Hi Steve!
I have been unable to reach you by phone and your phone mail is filled up. It is time for me to retire and I would like to close my account and receive a check in full. It has been a fun run but the time has come for me to buy a small house and these funds will enable that to happen.
Hopefully your deals are working out. I figure there is about $450,000 in my account and that will go a long way in making my retirement happen. You can reach me at 251-973-0888 and my address again is _____ Coden, Alabama 36523.
Hear from you asap.
Respectfully,
Dianne Lynn Wickman
Account # DLW1560

**From:** Steven Brown <sbrown.ebn@gmail.com>
**To:** Dianne Wickman <dlwisland@yahoo.com>
**Sent:** Monday, February 29, 2016 1:25 PM
**Subject:** Re: Investment addition

Hello Ms Wickman
I am deeply humbled by the trust and belief you have in me. I am a total open book to you. Please call me whenever, even if its just to conversate. I love talking to fellow entrepreneurs. My number is 310-985-2469. Yes sending a check to Maceo is fine. I will talk to you soon.

Steve Brown

56

# EXHIBIT H

sswinchell@netzero.com

| | |
|---|---|
| From: | Dianne Wickman <dlwisland@yahoo.com> |
| Sent: | Monday, July 23, 2018 1:25 PM |
| To: | Scott Winchell |
| Subject: | Fw: Re: Call Me |

------ Forwarded Message ------
From: Dianne Wickman <dlwisland@yahoo.com>
To: Steven Brown <sbrown.ebn@gmail.com>
Sent: Monday, May 28, 2018, 3:07:00 PM CDT
Subject: Re: Call Me

Awaiting your call. We should talk soon. Your phone mail box is still over filled. You must be very busy. I am home and would love to talk with you.



Via

Lynn 251-973-0888

On Saturday, May 26, 2018, 9:06:34 AM CDT, Steven Brown <sbrown.ebn@gmail.com> wrote:

I will call you later today to discuss. Thank you.

Steve

On Mon, May 21, 2018 at 9:40 AM, Dianne Wickman <dlwisland@yahoo.com> wrote:
Hi Steve!
I have been unable to reach you by phone and your phone mail is filled up. It is time for me to retire and I would like to close my account and receive a check in full. It has been a fun run but the time has come for me to buy a small house and these funds will enable that to happen.
Hopefully your deals are working out. I figure there is about $450,000 in my account and that will go a long way in making my retirement happen. You can reach me at 251-973-0888 and my address again is .                              Coden, Alabama 36523.
Hear from you asap.
Respectfully,
Dianne Lynn Wickman
Account # DLW1560

From: Steven Brown <sbrown.ebn@gmail.com>
To: Dianne Wickman <dlwisland@yahoo.com>
Sent: Monday, February 29, 2016 1:25 PM
Subject: Re: Investment addition

**sswinchell@netzero.com**

| | |
|---|---|
| **From:** | Dianne Wickman <dlwisland@yahoo.com> |
| **Sent:** | Monday, July 23, 2018 1:11 PM |
| **To:** | Scott Winchell |
| **Subject:** | Fw: Re: Investment addition |

Here are some emails first. Dianne

----- Forwarded Message -----
**From:** Dianne Wickman <dlwisland@yahoo.com>
**To:** Steven Brown <sbrown.ebn@gmail.com>
**Sent:** Thursday, July 19, 2018, 12:47:49 PM CDT
**Subject:** Re: Investment addition

Hi Steve:
I wrote to you to give me a call today at my home phone please. Apparently somehow I missed your call yesterday but my cell phone does not work well in the house. Please call the home phone - 251-973-0888. It is a hard line and will at least ring. Interested in where my check is and why it has not gotten here after you promised it would reach me by 4th of July at the latest. Lynn Wickman

On Saturday, May 26, 2018, 9:06:34 AM CDT, Steven Brown <sbrown.ebn@gmail.com> wrote:

I will call you later today to discuss. Thank you.

Steve

On Mon, May 21, 2018 at 9:40 AM, Dianne Wickman <dlwisland@yahoo.com> wrote:
Hi Steve!
I have been unable to reach you by phone and your phone mail is filled up. It is time for me to retire and I would like to close my account and receive a check in full. It has been a fun run but the time has come for me to buy a small house and these funds will enable that to happen.
Hopefully your deals are working out. I figure there is about $450,000 in my account and that will go a long way in making my retirement happen. You can reach me at 251-973-0888 and my address again is _____ Coden, Alabama 36523.
Hear from you asap.
Respectfully,
Dianne Lynn Wickman
Account # DLW1560


**From:** Steven Brown <sbrown.ebn@gmail.com>
**To:** Dianne Wickman <dlwisland@yahoo.com>
**Sent:** Monday, February 29, 2016 1:25 PM
**Subject:** Re: Investment addition

Hello Ms Wickman
I am deeply humbled by the trust and belief you have in me. I am a total open book to you. Please call me whenever, even if its just to conversate. I love talking to fellow entrepreneurs. My number is 310-985-2469. Yes sending a check to Maceo is fine. I will talk to you soon.

S9